Tamer **SALAMEH**, et al., Plaintiffs–Appellants,

v.

**5TH ROCK, LLC and MKP One, LLC,** Defendants–Appellees.

No. 14–56387

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 6, 2016 Pasadena, California

July 19, 2016

Michael Aguirre, Maria C. Severson, Aguirre, Morris & Severson LLP, San Diego, CA, for Plaintiffs–Appellants.

Lynn Therese Galuppo, Frederick Kranz, Cox, Castle & Nicholson, LLP, Irvine, CA, Jonathan S. Kitchen, Cox, Castle & Nicholson LLP, San Francisco, CA, for Defendants–Appellees.

Spyglass Partners, Inc., Rancho Santa Fe, CA, Pro Se Third–party–plaintiff–Appellee Spyglass Partners, Inc.

Before: VANASKIE,[*] MURGUIA, and WATFORD, Circuit Judges.

## MEMORANDUM [**]

Plaintiffs appeal from an award of $405,371.25 in attorney's fees to defendants. The district court did not abuse its discretion in granting the award.

■■■■ The plaintiffs' general objections to the awarding of fees under the purchase contract lack merit. In the appeal from their lawsuit's dismissal, we held that the interests they purchased were not securities. *Salameh v. Tarsadia Hotel*, 726 F.3d 1124, 1129–32 (9th Cir. 2013). That decision forecloses their argument here that the purchase contract is illegal and hence unenforceable for failing to comply with securities laws. Their alternative argument that the contract's fees provision does not cover the fraud causes of action also fails. The provision permits fees in any legal action "arising out of this Contract," and this language is broad enough to encompass tort claims based on the contract's underlying transaction. *See, e.g., Santisas v. Goodin*, 17 Cal.4th 599, 71 Cal.Rptr.2d 830, 951 P.2d 399, 405 (1998). The fees provision is therefore enforceable and applicable to the fraud causes of action.

■■■■ As for the reasonableness of the fees award, the district court was not required to further apportion the fees between the claims or the defendants. The district court had discretion not to exclude fees for legal work common to both the fraud and securities claims because the claims shared core factual allegations and overlapping legal elements. *See Jankey v. Lee*, 55 Cal.4th 1038, 150 Cal.Rptr.3d 191, 290 P.3d 187, 198 (2012). Plaintiffs' reliance on *Carver v. Chevron U.S.A., Inc.*, 119 Cal.App.4th 498, 14 Cal.Rptr.3d 467 (2004), to support a contrary result is misplaced because the statutes governing the securities claims do not indicate a legislative policy to forbid fees for overlapping fee-shifting claims. *See Jankey*, 150 Cal. Rptr.3d 191, 290 P.3d at 198–99. The district court also had discretion not to limit fees for work representing additional defendants in the lawsuit because the alleged liability of all the defendants shared an overlapping factual and legal basis. *See Cruz v. Ayromloo*, 155 Cal.App.4th 1270, 66 Cal.Rptr.3d 725, 730 (2007).

**AFFIRMED.**

Appellees' motion for sanctions is **DENIED**. Their motion for judicial notice is **GRANTED**.

[*] The Honorable Thomas I. Vanaskie, United States Circuit Judge for the U.S. Court of Appeals for the Third Circuit, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.